**IN THE UNITED STATES DISTRICT COURT**
**FOR THE DISTRICT OF CONNECTICUT**

| | |
|---|---|
| **KENNETH W. JONES, on behalf of himself and all others similarly situated,** ) ) )| |
| **Plaintiff,** )| |
| **v.** )| |
| ) | **C.A. NO. 08-802 (RNC) (DFM)** |
| **MIDLAND FUNDING LLC, and MIDLAND CREDIT MANAGEMENT, INC.** ) ) )| |
| ) | **CLASS ACTION** |
| **Defendants.** ) )| |

## DECLARATION OF NOAH AXLER

I, Noah Axler, hereby declare as follows:

1.      I am a partner in the law firm of Donovan Axler, LLC.  I submit this Declaration in support of Plaintiff's application for an award of attorneys' fees and reimbursement of expenses in connection with services rendered by my firm in this case.

2.      My firm served as Co-Lead Class Counsel in this class action and we were involved in all aspects of the case, including motion practice, discovery, and settlement negotiations.

3.      Among other cases, the firm has been approved as class counsel in the following class actions: *Newton v. Savit Collection Agency*, No. 09-4911 (D.N.J. June 5, 2013) (Dkt. 61); *Sonoda v. Amerisave Mortgage Corp.*, No. 11-1803 EMC (N.D. Cal. Oct. 17, 2012) (Dkt. 94); *Whitehead-Bey v. Advantage Assets II, Inc.*, No. 11-5199 (E.D. Pa. July 16, 2012) (Dkt. 25); *Trombley v. Bank of America*, 2011 WL 3273930 (D.R.I. July 29, 2011); *Chakejian v. Equifax Information Services, LLC*, 256 F.R.D. 492 (E.D. Pa. 2009); *Barel v. Bank of America*, 255 F.R.D. 393 (E.D. Pa. 2009); *Markocki v. Old Republic National Title Ins. Co.,* 254 F.R.D. 242 (E.D. Pa. 2008); *Strausser v. ACB Receivables Management, Inc.*, 2008 WL 859224 (E.D. Pa.

Mar. 28, 2008); *Allen v. Holiday Universal, Inc.*, 249 F.R.D. 166 (E.D. Pa. 2008); *Cohen v. Chicago Title Insurance Company*, 242 F.R.D. 295 (E.D. Pa. 2007); *Jordan v. Commonwealth Financial Systems, Inc.,* 237 F.R.D. 132 (E.D. Pa. 2006); *Braun v. Wal-Mart Stores, Inc.,* 2005 WL 3623389 (Pa.Com.Pl. Dec. 27, 2005); *Perry v. FleetBoston Financial Corp.*, 229 F.R.D. 105 (E.D. Pa. 2005); *Beck v. Maximus, Inc.,* 2005 WL 589749 (E.D. Pa. March 11, 2005); *Stoner v. CBA Information Services,* 352 F. Supp. 2d 549 (E.D. Pa. 2005); *Orloff v. Syndicated Office Systems, Inc.,* 2004 WL 870691 (E.D. Pa. April 22, 2004); *Petrolito v. Arrow Financial Services, LLC,* 221 F.R.D. 303 (D. Conn. 2004); *Piper v. Portnoff Law Associates, Ltd.*, 216 F.R.D. 325 (E.D. Pa. 2003); *Bonett v. Education Debt Services, Inc.*, 2003 WL 21658267 (E.D. Pa. 2003); *Samuel-Bassett v. Kia Motors America, Inc.,* 212 F.R.D. 271 (E.D. Pa. 2000); *Oslan v. Law Offices of Mitchell N. Kay,* 232 F. Supp. 2d 436 (E.D. Pa. 2002); *Oslan v. Collection Bureau of Hudson Valley*, 206 F.R.D. 109 (E.D. Pa. 2002); *Saunders v. Berks Credit & Collections*, 2002 WL 1497374 (E.D. Pa. 2002); *Schilling v. Let's Talk Cellular and Wireless*, 2002 U.S. Dist. LEXIS 3352 (E.D. Pa. 2002); *Fry v. Hayt, Hayt and Landau*, 198 F.R.D. 461 (E.D. Pa. 2000); *Smith v. First Union Mortgage Corporation*, 1999 WL 509967 (E.D. Pa. 1999).

4.      Attached as Exhibit A hereto is my firm's biography, setting forth in more detail our extensive experience in class action litigation.

5.      The Schedule of Time Expended attached hereto as Exhibit B is a detailed and specific documentation of the amount of time, by category, spent by each attorney and paralegal of my firm, in connection with the litigation, and the lodestar calculation based on the firm's current billing rates.  The Schedule was prepared from contemporaneous time records regularly prepared and maintained by my firm.

6.      Attached hereto as Exhibit C are the daily Timeslips entries of the work performed on this case by my firm.  The entries have been redacted for work product information.

7.      The hourly rates for the attorneys and paralegals in my firm included in Exhibits B and C are the same as the regular current rates charged for their services in other contingent matters and in class action litigation.  These or similar rates have been approved and awarded in the following cases, among others: *Newton v. Savit Collection Agency*, No. 09-4911 (D.N.J. Sept. 18, 2013) (Dkt. 67) (approving hourly rate of $500 for Mr. Axler); *Sapp v. Experian Information Solutions, Inc.*, No. 10-4312 (E.D. Pa. Mar. 15, 2013) (Dkt. 40) (approving hourly rates of $650 for Mr. Searles and $500 for Mr. Axler); *Sonoda v. Amerisave Mortgage Corp.*, No. 11-1803-EMC (N.D. Cal. Mar. 4, 2013) (Dkt. 111) (approving hourly rate of $500 for Mr. Axler); *Whitehead-Bey v. Advantage Assets II, Inc.*, No. 11-5199 (E.D. Pa. July 16, 2012) (Doc. 33) (approving hourly rate of $650 for Mr. Searles and $500 for Mr. Axler); *Craddock v. Hayt, Hayt, & Landau, LLC*, No. 09-595 (D.N.J. July 6, 2011) (Doc. 35) (approving hourly rate of $650 for Mr. Searles and $500 for Mr. Axler); *Chakejian v. Equifax Information Services, LLC*, No. 07-2211, 2011 WL 2411109, at *13 (E.D. Pa. June 15, 2011) (approving $650 hourly rate for Mr. Searles) *Reibstein v. Rite Aid Corporation*, 2011 WL 192512 (E.D. Pa. Jan. 18, 2011) (Robreno, J.) (approving hourly rate of $650 for Mr. Searles); *McCall v. Drive Financial*, January Term 2006, No. 0005 (C.P. Phila. July 20, 2010) (DiVito, J.) (approving hourly rate of $650 for Mr. Searles).

8.      The lodestar of Donovan Axler, LLC for work performed with respect to this case to date is as follows:

| Attorney | Hourly Rate | Hours | Fees |
|---|---|---|---|
| David A. Searles | $650.00 | 130.10 | $84,565.00 |
| Noah Axler | $500.00 | 38.86 | $19,433.34 |
| Paralegal / Law Clerk | | | |
| Elise Garber | $225.00 | 15.20 | $3,420.00 |
| Christian Koerner | $215.00 | 13.30 | $2,859.50 |
| **Total Fees** | | | **$110,657.84** |

9.    While Mr. Searles is no longer with Donovan Axler, LLC, he performed significant work on this case while with my firm.

10.    My firm's lodestar figures are based upon the firm's billing rates, which rates do not include charges for expense items.  Expense items are billed separately and such charges are not duplicated in my firm's billing rates.  As detailed in Exhibit C attached hereto, my firm has incurred expenses in the amount of $2,473.88 in connection with the prosecution of this class action litigation.

7.    The expenses incurred in this action are reflected on the books and records of my firm.  These books and records are prepared from expense vouchers, check records and other source materials and are an accurate recordation of the expenses.

8.    Attached hereto as Exhibit D is a copy of the National Law Journal's December 19, 2011 national survey of law firm billing rates.  My firm's requested rates fall within the

ranges of hourly rates set forth in the survey.

      I declare under the penalty of perjury that the foregoing is true and correct.


                                  *s/ Noah Axler*

Date:  November 18, 2013                Noah Axler
Philadelphia, Pennsylvania

# EXHIBIT A

# DONOVAN AXLER, LLC

1845 Walnut Street, Suite 1100
Philadelphia, PA 19103
Phone 215-732-6067
Fax 215-732-8060
www.donovanaxler.com

Michael D. Donovan, Esquire                                    Noah Axler, Esquire
mdonovan@donovanaxler.com                          naxler@donovanaxler.com

DONOVAN AXLER, LLC, located in Philadelphia, Pennsylvania, is a law firm dedicated to providing first class litigation services to investors, consumers and small businesses. The firm's principals have substantial trial and appellate court experience prosecuting complex commercial and consumer cases. The members of the firm have appeared or argued before the United States Supreme Court, various federal and state appellate courts, the state Supreme Courts of New Jersey and Pennsylvania and federal and state trial courts throughout the country. The firm's nationwide practice focuses on class actions, shareholders' rights, consumer and commercial litigation as well as employment-related disputes. The firm strives to provide consumers, investors and small businesses with the type of sophisticated, in-depth representation that is ordinarily available only to the largest corporate clients of money-center law firms.

MICHAEL D. DONOVAN, a founding member of the firm, is admitted to practice before the Supreme Court of the United States, the United States Courts of Appeals for the Second, Third, Eighth, Ninth and Tenth Circuits, the United States District Court for the Eastern District of Pennsylvania, the United States District Courts for the Southern and Eastern Districts of New York as well as the state courts of Pennsylvania and New York and the courts of Washington, D.C. He is a graduate of Vermont Law School (J.D. cum laude 1984) and Syracuse University (A.B. 1981). He was the Head Notes Editor and a staff member of the VERMONT LAW REVIEW from 1982 through 1984. While on the LAW REVIEW, he authored Note, Zoning Variance Administration in Vermont, 8 VT. L. REV. 370 (1984). Following graduation from law school, Mr. Donovan was an attorney with the Securities and Exchange Commission in Washington, D.C., where he prosecuted numerous securities cases and enforcement matters, including injunctive and disciplinary actions against public companies, broker/dealers and accounting firms. Mr. Donovan has authored "Rigorous Analysis of the Class Action Burden of Proof," ABA Newsletter of the Class Action and Derivative Suits Committee, Spring 2007, and co-authored Preserving Judicial Recourse for Consumers: How to

Combat Overreaching Arbitration Clauses, 10 LOYOLA CONSUMER L. REV. 269 (1998); "The Overlooked Victims of the Thrift Crisis," Miami Review, Feb. 13, 1990; and "Conspiracy of Silence: Why S&L Regulators Can't Always Be Trusted," Legal Times, Feb. 5, 1990.

Mr. Donovan has served as co-lead counsel in the following securities class actions: In re Sunterra Corp. Securities Litigation, No. 6:00-cv-79-Orl-28B (M.D. Fla. 2005) (settled for $5,450,000); In re: Worldport Communications, Inc. Securities Litigation, No. 1-99-CV-1817-CC (N.D. Ga. 2001) (settled for $5,100,000); Lines v. Marble Financial Corp., Nos. 90-23 and 90-100 (D. Vt. 1991)(settled for $2 million together with substantial changes to the company's loan loss reserve procedures); Jones v. Amdura Corp., No. 90-F-167 (D. Colo. 1991) (action against directors settled for $4,962,500 and against company after bankruptcy for $1.2 million); In re Columbia Shareholders Litigation (Del. Ch. 1991)(merger case settled for $2 per share increase in amount paid to shareholders); Rosen v. Fidelity Investments, [1995-1996] Fed. Sec. L. Rep. ¶ 98,949 (E.D. Pa. Nov. 28, 1995) (opinion certifying class of mutual fund purchasers); Selis v. KTI, Inc., No. 2:00 CV 1478 (JCL) (D.N.J. 2000) (settled for $3.8 million. In addition, Mr. Donovan has had a substantial role in the prosecution of the following cases, among others: In re Trustcorp Securities Litigation, No. 3:89-CV-7139 (N.D. Ohio 1990) (settled for $5,600,000); Moskowitz v. Lopp, 128 F.R.D. 624 (E.D. Pa. 1989) (opinion certifying class of stock and option purchasers in fraud on the market and insider trading case); In re Hercules Corporation Securities Litigation, No. 90-442 (D. Del. 1992) (settled for $17.25 million).

In the area of consumer justice, Mr. Donovan has argued before the Supreme Court of the United States in Smiley v. Citibank (South Dakota), N.A., No. 95-860, 116 S. Ct. 806 (argued Apr. 24, 1996) and obtained favorable appellate rulings from the New Jersey Supreme Court in Sherman v. Citibank (South Dakota), N.A., 668 A.2d 1036 (N.J. 1995) and Hunter v. Greenwood Trust Co., 668 A.2d 1067 (N.J. 1995) and from the Pennsylvania Superior Court in In re Citibank Credit Card Litigation, 653 A.2d 39 (Pa. Super. 1995) and Gadon v. Chase Manhattan Bank, N.A., 653 A.2d 43 (Pa. Super. 1995). Mr. Donovan obtained a landmark Truth in Lending Act decision from the Court of Appeals for the Third Circuit in Rossman v. Fleet Bank (R.I.), N.A., 280 F.3d 384 (3d Cir. 2002), holding that a bank may not change a credit card promise of no annual fee. He also obtained landmark decisions from the Appellate Division of the New Jersey Superior Court and the New Jersey Supreme Court in Lemelledo v. Beneficial Finance Co., 674

A.2d 582 (N.J. App. Div. 1996), aff'd, 150 N.J. 255, 696 A.2d 546 (N.J. 1997), concerning loan and insurance packing.

In May 2005, Mr. Donovan tried to jury verdict a Pennsylvania statewide consumer class action against Kia Motors America, Inc., concerning the defective brake system on the 1997-2000 models of the Kia Sephia automobile. After a two-week trial, the jury returned a verdict of $600 per class member, for an aggregate classwide verdict of $5.4 million. Samuel-Bassett v. Kia Motors America, Inc., 2006 WL 3949458 (Pa. Com. Pl. Dec. 28, 2006) (denying post-trial motions of defendant). In October 2007, the Pennsylvania Superior Court affirmed the judgment, and in February 2008 it affirmed the award of $4.4 million in attorney fees and expenses. In December 2011, the Pennsylvania Supreme Court affirmed the class action verdict but remanded the attorney fee award for recalculation by the trial court. Samuel-Bassett v. Kia Motors America, Inc., 2011 WL 6059098 (Pa. Dec. 2, 2011). Mr. Donovan briefed and argued both of the appeals.

In September and October 2006, Mr. Donovan tried to jury verdict a Pennsylvania statewide employee class action against Wal-Mart Stores, Inc., concerning Wal-Mart's failure to pay its hourly employees for missed breaks and off-the-clock work. After a six-week trial, the jury returned a verdict for the Class in the amount of $78.4 million. In October 2007, the Court awarded an additional $62 million in liquidated damages under the Pennsylvania Wage Payment and Collection Law, $10.2 million in prejudgment interest and approximately $46 million in attorney fees and costs. See Braun v. Wal-Mart Stores, Inc., 2005 WL 3623389 at *5 - *7 (Pa. Com. Pl. Dec. 27, 2005) (opinion certifying class). In June 2011, the Pennsylvania Superior Court affirmed the class judgment but remanded the attorney fee award for recalculation by the trial court. Braun v. Wal-Mart Stores, Inc., 24 A.2d 875 (Pa. Super. 2011). Mr. Donovan briefed and argued the appeal on behalf of the class.

In May and June 2008, Mr. Donovan tried to jury verdict a New Jersey statewide class action against Kia Motors America, Inc., concerning the defective brake system on the 1997-2000 models of the Kia Sephia automobile. After a five-week trial, the jury returned a verdict of $750 per class member, for an aggregate classwide verdict of approximately $6.0 million. Little v. Kia Motors America, Inc., No. UNN-L-0800-01006 (N.J. Super. (Union Cty.) verdict entered June 6, 2008).

In January 2009, Mr. Donovan tried to the Court a consolidated shareholder derivative and class action challenging the proposed merger of Banco Santander,

S.A. and Sovereign Bancorp, Inc., In re Sovereign Bancorp, Inc. Shareholders Litigation, No. 110802587 (Phila. C.P. filed 2008). After the nearly two-week trial, the parties agreed to a substantial settlement that modified the terms of the proposed acquisition. The class action and derivative settlement was finally approved by the Court in April 2009.

Mr. Donovan has provided testimony before the United States Senate Committee on Banking, Housing and Urban Affairs (Jan. 25, 2007) concerning the CARD Act and before the House of Representatives Subcommittee on Commercial and Administrative Law, Committee on the Judiciary, concerning the Arbitration Fairness Act (Apr. 29, 2009). He also has appeared as a panel speaker and presenter at the American Bar Association' s National Class Action Institute, the Pennsylvania Bar Institute's Banking Law Update, the Practicing Law Institute's Financial Services Litigation Forum, the Consumer Credit Regulation Forum of the New Jersey Bar Association, and the National Consumer Rights Litigation Conference sponsored by the National Consumer Law Center. Mr. Donovan is a member of the American Bar Association (Litigation and Business Law Sections), the Pennsylvania Bar Association, the New York Bar Association, and the District of Columbia Bar Association. He is the Chair of the Consumer Law Subcommittee of the ABA Litigation Section's Class Actions and Derivative Suits Committee. He is also the former Vice Chair of the National Association of Consumer Advocates and an active member of Public Justice. He received the 2009 Vern Countryman Award for Excellence in Consumer Law awarded by the National Consumer Law Center and was a 2007 Trial Lawyer of the Year Finalist recognized by Public Justice.

Among other cases, the firm has been approved as class counsel in the following recent class actions: Chakejian v Equifax Information Services, LLC, 256 F.R.D. 492 (E.D. Pa. 2009); Barel v. Bank of America, 255 F.R.D. 393 (E.D. Pa. 2009); Markocki v. Old Republic National Title Ins. Co., 254 F.R.D. 242 (E.D. Pa. 2008); Strausser v. ACB Receivables Management, Inc., 2008 WL 859224 (E.D. Pa. Mar. 28, 2008); Allen v. Holiday Universal, Inc., 249 F.R.D. 166 (E.D. Pa. 2008); Cohen v. Chicago Title Insurance Company, 242 F.R.D. 295 (E.D. Pa. 2007); Jordan v. Commonwealth Financial Systems, Inc., 237 F.R.D. 132 (E.D. Pa. 2006); Braun v. Wal-Mart Stores, Inc., 2005 WL 3623389 (Pa.Com.Pl. Dec. 27, 2005); Perry v. FleetBoston Financial Corp., 229 F.R.D. 105 (E.D. Pa. 2005); Beck v. Maximus, Inc., 2005 WL 589749 (E.D. Pa. March 11, 2005); Stoner v. CBA Information Services, 352 F.Supp.2d 549 (E.D. Pa. 2005); Orloff v. Syndicated Office Systems, Inc., 2004 WL 870691 (E.D. Pa. April 22, 2004); Petrolito v. Arrow Financial Services, LLC, 221 F.R.D. 303 (D. Conn. 2004); Piper v. Portnoff

4

Law Associates, Ltd., 216 F.R.D. 325 (E.D. Pa. 2003); Bonett v. Education Debt Services, Inc., 2003 WL 21658267 (E.D. Pa. 2003); Samuel-Bassett v. Kia Motors America, Inc., 212 F.R.D. 271 (E.D. Pa. 2000), vacated on other grounds; Oslan v. Law Offices of Mitchell N. Kay, 232 F. Supp. 2d 436 (E.D. Pa. 2002); Oslan v. Collection Bureau of Hudson Valley, 206 F.R.D. 109 (E.D. Pa. 2002); Saunders v. Berks Credit & Collections, 2002 WL 1497374 (E.D. Pa. 2002); Schilling v. Let's Talk Cellular and Wireless, 2002 U.S. Dist. LEXIS 3352 (E.D. Pa. 2002); Fry v. Hayt, Hayt and Landau, 198 F.R.D. 461 (E.D. Pa. 2000); Smith v. First Union Mortgage Corporation, 1999 WL 509967 (E.D. Pa. 1999).

NOAH AXLER is a partner with Donovan Axler, LLC. He is admitted to practice before the United States District Courts for the Eastern District of Pennsylvania, Middle District of Pennsylvania, and the District of New Jersey, as well as in the states of Pennsylvania, New Jersey, and Ohio.

He has extensive experience in class action litigation. Mr. Axler has served or is serving as class counsel in the following recent cases, among others: Cohen v. Chicago Title Ins. Co., No. 06-0873 (E.D. Pa.); Markocki v. Old Republic National Title Ins. Co., No. 06-2422 (E.D. Pa.); Newton v. Savit Collection Agency, No. 09-4911 (D.N.J.); Craddock v. Hayt, Hayt & Landau, LLC, No. 09-595 (D.N.J.); and Sonoda v. Amerisave Mortgage Corp., No. 11-1803 (N.D. Cal.). He also currently represents Pennsylvania and Illinois plaintiffs in cases which have been consolidated in MDL 2193, In re Bank of America HAMP Contract Litigation, No. 10-2193 (D. Mass.).

Mr. Axler has also represented plaintiffs in numerous antitrust class actions, including In re Polyester Staple Antitrust Litigation, In re Cotton Yarn Antitrust Litigation, and In re BP Propane Antitrust Litigation.

Mr. Axler is a 1999 graduate of the University of Pennsylvania Law School. In 2007 and 2010, *Super Lawyers* and *Philadelphia Magazine* named him, a "Rising Star." He is an editor of the Pennsylvania chapter of the ABA's *Survey of State Class Action Law* (ABA 2012) and of *Pennsylvania Consumer Law* (Bisel 2012). He has also authored a number of articles on litigation topics, including several published in *The Explosion & Evolution of Class Action Law* (PBI 2004).

# EXHIBIT B

# In Re: MIDLAND CREDIT LITIGATION

## TIME REPORT

### DONOVAN AXLER, LLC

1845 Walnut Street
SUITE 1100
Philadelphia, PA  19103

Catagories:

| | | | |
|---|---|---|---|
| A | Pre-Filing Investigation | | |
| B | Pleadings, Legal Research, Briefs, & Motions | F | Experts |
| C | Discovery and Post-Filing Fact Investigation | G | Deposition and Deposition Prep |
| D | Settlement | H | Conference, Interviews, Meetings |
| E | Court Appearance & Preparations | I | Case Management, Telephone Calls, Correspondence |

| ATTORNEY NAME | Status | A | B | C | D | E | F | G | H | I | TOTAL HOURS | HOURLY RATE | LODESTAR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Noah Axler | P | | 26.43 | | 1.10 | | | | | 11.33 | 38.86 | $500.00 | $19,433.34 |
| David A. Searles | A | 0.20 | 76.50 | 4.50 | | 1.10 | | 5.50 | 0.70 | 41.60 | 130.10 | $650.00 | $84,565.00 |
| Elise Garber | A | | 14.1 | | | | | | 0.8 | 0.3 | 15.20 | $250.00 | $3,800.00 |
| Christian C. Koerner | PL | | | | | | | | | 13.30 | 13.30 | $215.00 | $2,859.50 |
| | | | | | | | | | | | | | |
| **TOTALS** | | **0.20** | **117.03** | **4.50** | **1.10** | **1.10** | **---** | **5.50** | **1.50** | **66.53** | **197.46** | | **$110,657.84** |

*Status: P=Partner, A=Associate, PL=Paralegal

**EXHIBIT C**

11/18/2013
11:00 AM

Donovan Axler, LLC
Slip Listing

Page     1

| Slip ID | | Timekeeper | | | |
|---|---|---|---|---|---|
| Dates and Time | | Activity | | | |
| Status | | Client | | | |
| Description | | | Units | Rate | Slip Value |

**Timekeeper: CCK**

| 45720 | TIME | CCK | 2.00 | $215.00 | $430.00 |
|---|---|---|---|---|---|
| 8/26/2008 | | Case Mgmt/Strat | | | |
| WIP | | Midland Credit (Jones) | | | |
| Update, read, review and organize pleadings bible, current news and pertinent information. | | | | | |

| 1625 | TIME | CCK | 1.50 | $215.00 | $322.50 |
|---|---|---|---|---|---|
| 11/4/2008 | | Case Mgmt/Strat | | | |
| WIP | | Midland Credit (Jones) | | | |
| Update, read, review and organize pleadings bible, current news and pertinent information. | | | | | |

| 713 | TIME | CCK | 1.50 | $215.00 | $322.50 |
|---|---|---|---|---|---|
| 2/27/2009 | | Case Mgmt/Strat | | | |
| WIP | | Midland Credit (Jones) | | | |
| Update, read, review and organize pleadings bible, current news and pertinent information. | | | | | |

| 732 | TIME | CCK | 1.50 | $215.00 | $322.50 |
|---|---|---|---|---|---|
| 6/25/2009 | | Case Mgmt/Strat | | | |
| WIP | | Midland Credit (Jones) | | | |
| Update, read, review and organize pleadings bible, current news and pertinent information. | | | | | |

| 1638 | TIME | CCK | 1.50 | $215.00 | $322.50 |
|---|---|---|---|---|---|
| 11/18/2009 | | Case Mgmt/Strat | | | |
| WIP | | Midland Credit (Jones) | | | |
| Update, read, review and organize pleadings bible, current news and pertinent information. | | | | | |

| 1639 | TIME | CCK | 1.00 | $215.00 | $215.00 |
|---|---|---|---|---|---|
| 4/12/2010 | | Case Mgmt/Strat | | | |
| WIP | | Midland Credit (Jones) | | | |
| Update, read, review and organize pleadings bible, current news and pertinent information. | | | | | |

| 1643 | TIME | CCK | 1.00 | $215.00 | $215.00 |
|---|---|---|---|---|---|
| 8/6/2010 | | Case Mgmt/Strat | | | |
| WIP | | Midland Credit (Jones) | | | |
| Update, read, review and organize pleadings bible, current news and pertinent information. | | | | | |

| 2178 | TIME | CCK | 1.30 | $215.00 | $279.50 |
|---|---|---|---|---|---|
| 2/21/2011 | | Case Mgmt/Strat | | | |
| WIP | | Midland Credit (Jones) | | | |
| Update, read, review and organize pleadings bible, current news and pertinent information. | | | | | |

| 53184 | TIME | CCK | 1.00 | $215.00 | $215.00 |
|---|---|---|---|---|---|
| 4/25/2011 | | Case Mgmt/Strat | | | |
| WIP | | Midland Credit (Jones) | | | |
| Update, read, review and organize pleadings bible, current news and pertinent information. | | | | | |

| 53185 | TIME | CCK | 1.00 | $215.00 | $215.00 |
|---|---|---|---|---|---|
| 6/27/2012 | | Case Mgmt/Strat | | | |
| WIP | | Midland Credit (Jones) | | | |
| Update, read, review and organize pleadings bible, current news and pertinent information. | | | | | |

11/18/2013                          Donovan Axler, LLC
11:00 AM                               Slip Listing                                    Page        2

| Slip ID<br>  Dates and Time<br>  Status<br>  Description | Timekeeper<br>Activity<br>Client | Units | Rate | Slip Value |
|---|---|---|---|---|
| Total: CCK | | | | |
| | Billable | 13.30 | | $2,859.50 |
| | Unbillable | 0.00 | | $0.00 |
| | Total | 13.30 | | $2,859.50 |
| **Timekeeper: DAS** | | | | |
| 39853                    TIME<br>  5/20/2008<br>  WIP<br>  Telephone call from  J. Faulkner re: new case | DAS<br>Tele w/to<br>Midland Credit (Jones) | 0.20 | $650.00 | $130.00 |
| 39846                    TIME<br>  5/20/2008<br>  WIP<br>  Research re: failure REDACTED | DAS<br>Legal Research<br>Midland Credit (Jones) | 0.80 | $650.00 | $520.00 |
| 39872                    TIME<br>  5/21/2008<br>  WIP<br>  Midland - Jones - review and revise  draft class<br>  action complaint; return to J. Faulkner | DAS<br>Pleading/Brief<br>Midland Credit (Jones) | 0.60 | $650.00 | $390.00 |
| 40249                    TIME<br>  6/27/2008<br>  WIP<br>  review and reply to email from J. Faulkner;<br>  draft declaration support pro hac | DAS<br>Pleading/Brief<br>Midland Credit (Jones) | 0.30 | $650.00 | $195.00 |
| 41350                    TIME<br>  7/28/2008<br>  WIP<br>  review and reply to emails from J. Faulkner | DAS<br>Correspondence<br>Midland Credit (Jones) | 0.30 | $650.00 | $195.00 |
| 41684                    TIME<br>  8/7/2008<br>  WIP<br>  review email and Telephone call from  J.<br>  Faulkner re: conference | DAS<br>Correspondence<br>Midland Credit (Jones) | 0.20 | $650.00 | $130.00 |
| 41689                    TIME<br>  8/7/2008<br>  WIP<br>  review and reply to emails re: need for<br>  confernce call tomorrow | DAS<br>Correspondence<br>Midland Credit (Jones) | 0.20 | $650.00 | $130.00 |
| 41695                    TIME<br>  8/8/2008<br>  WIP<br>  telephone conference call among all counsel<br>  re: case management issues | DAS<br>Tele w/to<br>Midland Credit (Jones) | 0.50 | $650.00 | $325.00 |
| 41696                    TIME<br>  8/8/2008<br>  WIP<br>  review and reply to email among counsel re:<br>  26f report and discovery to get out | DAS<br>Correspondence<br>Midland Credit (Jones) | 0.30 | $650.00 | $195.00 |

| | | | | |
|---|---|---|---|---|
| 11/18/2013 | | Donovan Axler, LLC | | |
| 11:00 AM | | Slip Listing | | Page    3 |

| Slip ID | Timekeeper | | | |
|---|---|---|---|---|
| Dates and Time | Activity | | | |
| Status | Client | | | |
| Description | | Units | Rate | Slip Value |
| 41705                    TIME | DAS | 0.70 | $650.00 | $455.00 |
| 8/11/2008 | Discovery - Requests | | | |
| WIP | Midland Credit (Jones) | | | |
| review draft initial disclosures; email to J. Faulkner re: same; revise first set of interrogatories | | | | |
| 41719                    TIME | DAS | 0.90 | $650.00 | $585.00 |
| 8/12/2008 | Discovery - Requests | | | |
| WIP | Midland Credit (Jones) | | | |
| work on revisions to draft document requests | | | | |
| 41720                    TIME | DAS | 1.00 | $650.00 | $650.00 |
| 8/12/2008 | Discovery - Requests | | | |
| WIP | Midland Credit (Jones) | | | |
| review and revise  draft requests for admissions | | | | |
| 41798                    TIME | DAS | 0.30 | $650.00 | $195.00 |
| 8/18/2008 | Tele w/to | | | |
| WIP | Midland Credit (Jones) | | | |
| review competing icase management proposals in preparation for conference call | | | | |
| 41800                    TIME | DAS | 0.40 | $650.00 | $260.00 |
| 8/18/2008 | Legal Research | | | |
| WIP | Midland Credit (Jones) | | | |
| research re: REDACTED | | | | |
| 41797                    TIME | DAS | 0.20 | $650.00 | $130.00 |
| 8/18/2008 | Correspondence | | | |
| WIP | Midland Credit (Jones) | | | |
| review and reply to emails re: conference call | | | | |
| 41801                    TIME | DAS | 0.50 | $650.00 | $325.00 |
| 8/18/2008 | Tele w/to | | | |
| WIP | Midland Credit (Jones) | | | |
| telephone conference call among counsel to discuss case management order due tomorrow | | | | |
| 41813                    TIME | DAS | 0.20 | $650.00 | $130.00 |
| 8/19/2008 | Correspondence | | | |
| WIP | Midland Credit (Jones) | | | |
| review emails re: case management stip | | | | |
| 41814                    TIME | DAS | 0.40 | $650.00 | $260.00 |
| 8/20/2008 | Discovery - Requests | | | |
| WIP | Midland Credit (Jones) | | | |
| review revised discovery requests, email to J. Falukner re: same | | | | |
| 41820                    TIME | DAS | 0.20 | $650.00 | $130.00 |
| 8/21/2008 | Tele w/to | | | |
| WIP | Midland Credit (Jones) | | | |
| Telephone call to  J. Faulkner re: case management, discovery going out | | | | |
| 41831                    TIME | DAS | 0.30 | $650.00 | $195.00 |
| 8/22/2008 | Legal Research | | | |
| WIP | Midland Credit (Jones) | | | |

11/18/2013                          Donovan Axler, LLC
11:00 AM                              Slip Listing                                    Page      4


| Slip ID<br>Dates and Time<br>Status<br>Description | Timekeeper<br>Activity<br>Client | Units | Rate | Slip Value |
|---|---|---|---|---|
| research re: REDACTED | | | | |
| 41840                TIME<br>8/25/2008<br>WIP<br>review and reply to email re: discovery<br>requests, review same | DAS<br>Correspondence<br>Midland Credit (Jones) | 0.20 | $650.00 | $130.00 |
| 42127                TIME<br>9/24/2008<br>WIP<br>review email re: interrogatories, etc | DAS<br>Discovery - Requests<br>Midland Credit (Jones) | 0.20 | $650.00 | $130.00 |
| 42179                TIME<br>10/3/2008<br>WIP<br>research re: REDACTED | DAS<br>Legal Research<br>Midland Credit (Jones) | 1.50 | $650.00 | $975.00 |
| 42279                TIME<br>10/20/2008<br>WIP<br>telephone conference call among counsel re:<br>discovery due etc | DAS<br>Tele w/to<br>Midland Credit (Jones) | 0.30 | $650.00 | $195.00 |
| 42384                TIME<br>11/4/2008<br>WIP<br>prepare for and particpate in conference call<br>re: discovery disputes | DAS<br>Tele w/to<br>Midland Credit (Jones) | 1.50 | $650.00 | $975.00 |
| 42386                TIME<br>11/5/2008<br>WIP<br>review emails from co-counsel re: discovery;<br>review attached docs | DAS<br>Correspondence<br>Midland Credit (Jones) | 0.40 | $650.00 | $260.00 |
| 42409                TIME<br>11/6/2008<br>WIP<br>review email from J. Faulkner; review<br>documents from same | DAS<br>Correspondence<br>Midland Credit (Jones) | 0.30 | $650.00 | $195.00 |
| 42420                TIME<br>11/7/2008<br>WIP<br>review email from J. Faulkner | DAS<br>Correspondence<br>Midland Credit (Jones) | 0.10 | $650.00 | $65.00 |
| 42472                TIME<br>11/12/2008<br>WIP<br>review emails from J. Faulkner | DAS<br>Correspondence<br>Midland Credit (Jones) | 0.10 | $650.00 | $65.00 |
| 42503                TIME<br>11/17/2008<br>WIP<br>review and revise  draft discovery motions;<br>Telephone call to  J. Faulkner re: same | DAS<br>Pleading/Brief<br>Midland Credit (Jones) | 1.50 | $650.00 | $975.00 |

11/18/2013                        Donovan Axler, LLC
11:00 AM                          Slip Listing                              Page        5

| Slip ID | | Timekeeper | | | |
|---|---|---|---|---|---|
| Dates and Time | | Activity | | | |
| Status | | Client | | | |
| Description | | | Units | Rate | Slip Value |
| 42511 | TIME | DAS | 0.80 | $650.00 | $520.00 |
| 11/18/2008 | | Pleading/Brief | | | |
| WIP | | Midland Credit (Jones) | | | |
| draft and circulate proposed joint status report; exchange emails with co-counsel | | | | | |
| 42510 | TIME | DAS | 0.20 | $650.00 | $130.00 |
| 11/18/2008 | | Correspondence | | | |
| WIP | | Midland Credit (Jones) | | | |
| review and reply to email | | | | | |
| 42518 | TIME | DAS | 0.50 | $650.00 | $325.00 |
| 11/19/2008 | | Tele w/to | | | |
| WIP | | Midland Credit (Jones) | | | |
| telephone conference call with opposing counsel re: status report; email re: same | | | | | |
| 42513 | TIME | DAS | 0.40 | $650.00 | $260.00 |
| 11/19/2008 | | Correspondence | | | |
| WIP | | Midland Credit (Jones) | | | |
| forward joint status report, review and reply to email | | | | | |
| 42522 | TIME | DAS | 0.20 | $650.00 | $130.00 |
| 11/20/2008 | | Correspondence | | | |
| WIP | | Midland Credit (Jones) | | | |
| review and reply to emails re: class size, etc | | | | | |
| 42529 | TIME | DAS | 0.30 | $650.00 | $195.00 |
| 11/20/2008 | | Tele w/to | | | |
| WIP | | Midland Credit (Jones) | | | |
| telephone conference call among co-counsel re: discovery and responding to defense questions | | | | | |
| 42538 | TIME | DAS | 0.20 | $650.00 | $130.00 |
| 11/21/2008 | | Correspondence | | | |
| WIP | | Midland Credit (Jones) | | | |
| Telephone call to  and draft email to T. Leghorn | | | | | |
| 42557 | TIME | DAS | 0.10 | $650.00 | $65.00 |
| 11/25/2008 | | Correspondence | | | |
| WIP | | Midland Credit (Jones) | | | |
| email from T. Leghorn | | | | | |
| 42570 | TIME | DAS | 0.20 | $650.00 | $130.00 |
| 11/26/2008 | | Correspondence | | | |
| WIP | | Midland Credit (Jones) | | | |
| email with co-counsel re: REDACTED | | | | | |
| 42704 | TIME | DAS | 0.70 | $650.00 | $455.00 |
| 12/12/2008 | | Pleading/Brief | | | |
| WIP | | Midland Credit (Jones) | | | |
| review opposition to motion to compel; email to co-counsel re: same | | | | | |
| 42717 | TIME | DAS | 0.40 | $650.00 | $260.00 |
| 12/15/2008 | | Pleading/Brief | | | |
| WIP | | Midland Credit (Jones) | | | |
| review briefs filed re: motion to compel | | | | | |

11/18/2013
11:00 AM

Donovan Axler, LLC
Slip Listing

Page        6

| Slip ID<br>Dates and Time<br>Status<br>Description | | Timekeeper<br>Activity<br>Client | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| 42820<br>12/30/2008<br>WIP<br>review motions and opposition filed by<br>defendnts re: discovery disputes | TIME | DAS<br>Pleading/Brief<br>Midland Credit (Jones) | 0.40 | $650.00 | $260.00 |
| 42837<br>12/30/2008<br>WIP<br>research re: REDACTED | TIME | DAS<br>Discovery - Document<br>Midland Credit (Jones) | 0.50 | $650.00 | $325.00 |
| 42879<br>1/6/2009<br>WIP<br>emai lamong co-counsel re: class certification<br>motion | TIME | DAS<br>Correspondence<br>Midland Credit (Jones) | 0.20 | $650.00 | $130.00 |
| 42880<br>1/6/2009<br>WIP<br>Telephone call from  J. Francis REDACTE | TIME | DAS<br>Tele w/to<br>Midland Credit (Jones) | 0.20 | $650.00 | $130.00 |
| 42896<br>1/7/2009<br>WIP<br>review deposition notices | TIME | DAS<br>Discovery - Requests<br>Midland Credit (Jones) | 0.20 | $650.00 | $130.00 |
| 42956<br>1/14/2009<br>WIP<br>review and reply to email re: class certification<br>motion | TIME | DAS<br>Correspondence<br>Midland Credit (Jones) | 0.20 | $650.00 | $130.00 |
| 42985<br>1/19/2009<br>WIP<br>review and reply to email from J. Faulkner re:<br>expert deposition | TIME | DAS<br>Correspondence<br>Midland Credit (Jones) | 0.20 | $650.00 | $130.00 |
| 43020<br>1/21/2009<br>WIP<br>start work on class certification motion | TIME | DAS<br>Pleading/Brief<br>Midland Credit (Jones) | 1.50 | $650.00 | $975.00 |
| 43019<br>1/21/2009<br>WIP<br>review and reply to emails re: expert report,<br>Summary Judgment motion, etc | TIME | DAS<br>Correspondence<br>Midland Credit (Jones) | 0.20 | $650.00 | $130.00 |
| 43032<br>1/22/2009<br>WIP<br>review and revise  motion to strike expert report | TIME | DAS<br>Pleading/Brief<br>Midland Credit (Jones) | 0.50 | $650.00 | $325.00 |
| 43031<br>1/23/2009<br>WIP<br>review email re: prefiling letter | TIME | DAS<br>Correspondence<br>Midland Credit (Jones) | 0.10 | $650.00 | $65.00 |

11/18/2013                           Donovan Axler, LLC
11:00 AM                             Slip Listing                              Page      7

| Slip ID<br>  Dates and Time<br>  Status<br>  Description | Timekeeper<br>Activity<br>Client | Units | Rate | Slip Value |
|---|---|---|---|---|
| 43041              TIME<br>1/23/2009<br>WIP<br>Telephone call from  J. Faulkner re: pending issues | DAS<br>Tele w/to<br>Midland Credit (Jones) | 0.20 | $650.00 | $130.00 |
| 43043              TIME<br>1/23/2009<br>WIP<br>complete draft class certification motion, forward to co-counsel | DAS<br>Pleading/Brief<br>Midland Credit (Jones) | 2.50 | $650.00 | $1,625.00 |
| 43046              TIME<br>1/26/2009<br>WIP<br>review revisions from J. Faulkner, make further revisions to brief | DAS<br>Pleading/Brief<br>Midland Credit (Jones) | 1.20 | $650.00 | $780.00 |
| 43096              TIME<br>1/29/2009<br>WIP<br>email J. Faulkner re: deadlines | DAS<br>Correspondence<br>Midland Credit (Jones) | 0.10 | $650.00 | $65.00 |
| 43179              TIME<br>2/11/2009<br>WIP<br>review motion for protective order | DAS<br>Pleading/Brief<br>Midland Credit (Jones) | 0.30 | $650.00 | $195.00 |
| 43192              TIME<br>2/12/2009<br>WIP<br>review email from J. Faulkner | DAS<br>Correspondence<br>Midland Credit (Jones) | 0.10 | $650.00 | $65.00 |
| 43204              TIME<br>2/13/2009<br>WIP<br>review email re: defendant's motion | DAS<br>Correspondence<br>Midland Credit (Jones) | 0.20 | $650.00 | $130.00 |
| 43222              TIME<br>2/17/2009<br>WIP<br>telephone conference call among all counsel re: discovery disputes | DAS<br>Tele w/to<br>Midland Credit (Jones) | 0.70 | $650.00 | $455.00 |
| 43226              TIME<br>2/17/2009<br>WIP<br>review motion for protective order | DAS<br>Pleading/Brief<br>Midland Credit (Jones) | 0.40 | $650.00 | $260.00 |
| 43209              TIME<br>2/17/2009<br>WIP<br>review emails re: protective order, etc. | DAS<br>Correspondence<br>Midland Credit (Jones) | 0.20 | $650.00 | $130.00 |
| 43228              TIME<br>2/18/2009<br>WIP<br>review and reply to email re: confidentiality, pending motions | DAS<br>Correspondence<br>Midland Credit (Jones) | 0.20 | $650.00 | $130.00 |

11/18/2013              Donovan Axler, LLC
11:00 AM                 Slip Listing                             Page     8

| Slip ID Dates and Time Status Description | Timekeeper Activity Client | Units | Rate | Slip Value |
|---|---|---|---|---|
| 43241   TIME 2/18/2009 WIP review email from T. Leghorn and Telephone call to  J. Francis and him re: same | DAS Tele w/to Midland Credit (Jones) | 0.20 | $650.00 | $130.00 |
| 43240   TIME 2/18/2009 WIP Telephone call from  J. Francis re: case issues; telephone conference call with J. Faulkner re: same | DAS Tele w/to Midland Credit (Jones) | 0.80 | $650.00 | $520.00 |
| 43242   TIME 2/19/2009 WIP review email from T. Leghorn and draft stipulation; revise  stipulation and circulate to co-counsel | DAS Correspondence Midland Credit (Jones) | 0.50 | $650.00 | $325.00 |
| 43248   TIME 2/19/2009 WIP revise  draft stipulation; Telephone call to  J. Francis re: REDACTED , email and review reply from T. Leghorn | DAS Discovery - Requests Midland Credit (Jones) | 0.60 | $650.00 | $390.00 |
| 43286   TIME 2/20/2009 WIP review proposed stipulation from defense | DAS Correspondence Midland Credit (Jones) | 0.20 | $650.00 | $130.00 |
| 43287   TIME 2/23/2009 WIP review emails re: deposition topics and discovery disputes | DAS Correspondence Midland Credit (Jones) | 0.20 | $650.00 | $130.00 |
| 43312   TIME 2/23/2009 WIP research re: circuit case on violatins at issue | DAS Legal Research Midland Credit (Jones) | 0.40 | $650.00 | $260.00 |
| 43313   TIME 2/23/2009 WIP review draft, make revisions | DAS Pleading/Brief Midland Credit (Jones) | 0.50 | $650.00 | $325.00 |
| 43318   TIME 2/24/2009 WIP travel to San Diego for depositions | DAS Travel Midland Credit (Jones) | 10.00 | $650.00 | $6,500.00 |
| 43340   TIME 2/25/2009 WIP attend and participate in depositions of defense witnesses | DAS Dep. att/part Midland Credit (Jones) | 5.50 | $650.00 | $3,575.00 |

11/18/2013                         Donovan Axler, LLC
11:00 AM                              Slip Listing                              Page      9


| Slip ID<br>Dates and Time<br>Status<br>Description | Timekeeper<br>Activity<br>Client | Units | Rate | Slip Value |
|---|---|---|---|---|
| 43345                      TIME<br>2/27/2009<br>WIP<br>travel back from depositions | DAS<br>Travel<br>Midland Credit (Jones) | 10.00 | $650.00 | $6,500.00 |
| 43385                      TIME<br>3/11/2009<br>WIP<br>Telephone call to  J. Francis re: motion to compel | DAS<br>Tele w/to<br>Midland Credit (Jones) | 0.20 | $650.00 | $130.00 |
| 43383                      TIME<br>3/11/2009<br>WIP<br>review and reply to email re: moton to compel | DAS<br>Correspondence<br>Midland Credit (Jones) | 0.20 | $650.00 | $130.00 |
| 43455                      TIME<br>3/16/2009<br>WIP<br>review email re: motion to compel | DAS<br>Correspondence<br>Midland Credit (Jones) | 0.30 | $650.00 | $195.00 |
| 43504                      TIME<br>3/20/2009<br>WIP<br>review emails re: respective positions on legal claims | DAS<br>Correspondence<br>Midland Credit (Jones) | 0.20 | $650.00 | $130.00 |
| 43509                      TIME<br>3/23/2009<br>WIP<br>begin review of defendant's opposition to class cert | DAS<br>Pleading/Brief<br>Midland Credit (Jones) | 0.80 | $650.00 | $520.00 |
| 43536                      TIME<br>3/25/2009<br>WIP<br>email to J. Faurlkner re: legal issues | DAS<br>Correspondence<br>Midland Credit (Jones) | 0.10 | $650.00 | $65.00 |
| 43537                      TIME<br>3/25/2009<br>WIP<br>work on reply brief; research REDACTED | DAS<br>Pleading/Brief<br>Midland Credit (Jones) | 3.00 | $650.00 | $1,950.00 |
| 43545                      TIME<br>3/26/2009<br>WIP<br>work on draft reply brief; exchange comments with co-counsel, etc. | DAS<br>Pleading/Brief<br>Midland Credit (Jones) | 6.20 | $650.00 | $4,030.00 |
| 43541                      TIME<br>3/26/2009<br>WIP<br>review and reply to email from J. Faulkner | DAS<br>Correspondence<br>Midland Credit (Jones) | 0.20 | $650.00 | $130.00 |
| 43548                      TIME<br>3/27/2009<br>WIP<br>finalize draft reply brief and forward to J. Faulkner | DAS<br>Pleading/Brief<br>Midland Credit (Jones) | 3.00 | $650.00 | $1,950.00 |

11/18/2013                          Donovan Axler, LLC
11:00 AM                               Slip Listing                              Page      10

| Slip ID<br>Dates and Time<br>Status<br>Description | Timekeeper<br>Activity<br>Client | Units | Rate | Slip Value |
|---|---|---|---|---|
| 43554               TIME<br>3/30/2009<br>WIP<br>research  REDACTED  case; revise<br>reply brief re: same | DAS<br>Legal Research<br>Midland Credit (Jones) | 0.50 | $650.00 | $325.00 |
| 43594               TIME<br>4/1/2009<br>WIP<br>review reply brief as filed, with attachment;<br>email with co-counsel re: same | DAS<br>Pleading/Brief<br>Midland Credit (Jones) | 0.40 | $650.00 | $260.00 |
| 43705               TIME<br>4/16/2009<br>WIP<br>review emails re: answer to motion filed by<br>defendants | DAS<br>Correspondence<br>Midland Credit (Jones) | 0.20 | $650.00 | $130.00 |
| 43707               TIME<br>4/17/2009<br>WIP<br>review opposition to motion to compel<br>production | DAS<br>Pleading/Brief<br>Midland Credit (Jones) | 0.30 | $650.00 | $195.00 |
| 43752               TIME<br>4/22/2009<br>WIP<br>review email from defense counsel re: motioin<br>to compel | DAS<br>Correspondence<br>Midland Credit (Jones) | 0.10 | $650.00 | $65.00 |
| 43753               TIME<br>4/23/2009<br>WIP<br>review email and reply, from co-counsel | DAS<br>Correspondence<br>Midland Credit (Jones) | 0.20 | $650.00 | $130.00 |
| 43771               TIME<br>4/24/2009<br>WIP<br>review cases re: Midland and class cert | DAS<br>Legal Research<br>Midland Credit (Jones) | 0.50 | $650.00 | $325.00 |
| 43795               TIME<br>4/28/2009<br>WIP<br>review email re: draft motion | DAS<br>Correspondence<br>Midland Credit (Jones) | 0.10 | $650.00 | $65.00 |
| 43821               TIME<br>4/29/2009<br>WIP<br>review filings re: motion to compel, Court order<br>re: hearing | DAS<br>Pleading/Brief<br>Midland Credit (Jones) | 0.30 | $650.00 | $195.00 |
| 43822               TIME<br>4/30/2009<br>WIP<br>review and reply to email re: hearing | DAS<br>Correspondence<br>Midland Credit (Jones) | 0.20 | $650.00 | $130.00 |
| 43831               TIME<br>5/1/2009<br>WIP<br>review emails re: joint trial memorandum | DAS<br>Correspondence<br>Midland Credit (Jones) | 0.10 | $650.00 | $65.00 |

11/18/2013                  Donovan Axler, LLC
11:00 AM                     Slip Listing                   Page    11

| Slip ID<br>Dates and Time<br>Status<br>Description | Timekeeper<br>Activity<br>Client | Units | Rate | Slip Value |
|---|---|---|---|---|
| 43837      TIME<br>5/4/2009<br>WIP<br>review emails re: extension motion | DAS<br>Correspondence<br>Midland Credit (Jones) | 0.20 | $650.00 | $130.00 |
| 43886      TIME<br>5/8/2009<br>WIP<br>review financial info re: defendants | DAS<br>Factual Invest.<br>Midland Credit (Jones) | 0.20 | $650.00 | $130.00 |
| 44006      TIME<br>5/29/2009<br>WIP<br>email     REDACTED | DAS<br>Correspondence<br>Midland Credit (Jones) | 0.20 | $650.00 | $130.00 |
| 45058      TIME<br>9/22/2009<br>WIP<br>review Court orders on pending motions | DAS<br>Pleading/Brief<br>Midland Credit (Jones) | 0.30 | $650.00 | $195.00 |
| 45086      TIME<br>9/23/2009<br>WIP<br>review email and reply re: confidentiality issues | DAS<br>Correspondence<br>Midland Credit (Jones) | 0.30 | $650.00 | $195.00 |
| 45104      TIME<br>10/3/2009<br>WIP<br>review emails | DAS<br>Correspondence<br>Midland Credit (Jones) | 0.10 | $650.00 | $65.00 |
| 45121      TIME<br>10/5/2009<br>WIP<br>Telephone call to  J. Francis re: conference call<br>today | DAS<br>Tele w/to<br>Midland Credit (Jones) | 0.10 | $650.00 | $65.00 |
| 45170      TIME<br>10/9/2009<br>WIP<br>review defendant objection to Order | DAS<br>Pleading/Brief<br>Midland Credit (Jones) | 0.20 | $650.00 | $130.00 |
| 45180      TIME<br>10/9/2009<br>WIP<br>review email re: conference with Court; reply | DAS<br>Correspondence<br>Midland Credit (Jones) | 0.20 | $650.00 | $130.00 |
| 45183      TIME<br>10/12/2009<br>WIP<br>review email | DAS<br>Correspondence<br>Midland Credit (Jones) | 0.10 | $650.00 | $65.00 |
| 45185      TIME<br>10/13/2009<br>WIP<br>review and revise  opposition to defendants<br>objection to magistrate rulings | DAS<br>Pleading/Brief<br>Midland Credit (Jones) | 0.90 | $650.00 | $585.00 |
| 45184      TIME<br>10/13/2009<br>WIP<br>review and reply to email re: conference call | DAS<br>Correspondence<br>Midland Credit (Jones) | 0.10 | $650.00 | $65.00 |

11/18/2013                          Donovan Axler, LLC
11:00 AM                               Slip Listing                                     Page      12

| Slip ID | Timekeeper | | | |
|---|---|---|---|---|
| Dates and Time | Activity | | | |
| Status | Client | | | |
| Description | | Units | Rate | Slip Value |
| 45193              TIME | DAS | 0.50 | $650.00 | $325.00 |
| 10/13/2009 | Court - Prep for App | | | |
| WIP | Midland Credit (Jones) | | | |
| confer with co-counsel and prepare for | | | | |
| conference call with Court re: class certification | | | | |
| motion | | | | |
| 45198              TIME | DAS | 0.60 | $650.00 | $390.00 |
| 10/13/2009 | Court - Appearance | | | |
| WIP | Midland Credit (Jones) | | | |
| telephone conference call with Court and | | | | |
| counsel re: class certification motion | | | | |
| 45189              TIME | DAS | 0.40 | $650.00 | $260.00 |
| 10/13/2009 | Tele w/to | | | |
| WIP | Midland Credit (Jones) | | | |
| telephone conference call among counsel re: | | | | |
| call with Judge later today | | | | |
| 45200              TIME | DAS | 0.20 | $650.00 | $130.00 |
| 10/13/2009 | Tele w/to | | | |
| WIP | Midland Credit (Jones) | | | |
| Telephone call from  J. Francis re: conference | | | | |
| call with court | | | | |
| 45199              TIME | DAS | 0.30 | $650.00 | $195.00 |
| 10/14/2009 | Correspondence | | | |
| WIP | Midland Credit (Jones) | | | |
| review and repoly to emails with co-counsel re: | | | | |
| ruling and things to do next | | | | |
| 45201              TIME | DAS | 0.50 | $650.00 | $325.00 |
| 10/14/2009 | Legal Research | | | |
| WIP | Midland Credit (Jones) | | | |
| research re: cases relevant to expected | | | | |
| Summary Judgment motion from defendants | | | | |
| 45230              TIME | DAS | 0.30 | $650.00 | $195.00 |
| 10/19/2009 | Mtgs of Counsel | | | |
| WIP | Midland Credit (Jones) | | | |
| meet with law clerk to discuss assignment re: | | | | |
| Summary Judgment motion | | | | |
| 45261              TIME | DAS | 0.20 | $650.00 | $130.00 |
| 10/24/2009 | Mtgs of Counsel | | | |
| WIP | Midland Credit (Jones) | | | |
| discuss Summary Judgment with J. Faulkner | | | | |
| 45262              TIME | DAS | 0.30 | $650.00 | $195.00 |
| 10/25/2009 | Legal Research | | | |
| WIP | Midland Credit (Jones) | | | |
| research ██████ REDACTED ██████ | | | | |
| 45263              TIME | DAS | 0.20 | $650.00 | $130.00 |
| 10/26/2009 | Mtgs of Counsel | | | |
| WIP | Midland Credit (Jones) | | | |
| discuss assignment with law clerk | | | | |

11/18/2013                          Donovan Axler, LLC
11:00 AM                              Slip Listing                          Page      13

| Slip ID Dates and Time Status Description | | Timekeeper Activity Client | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| 45332 10/30/2009 WIP begin review of motion for summary judgment; email among co-counsel re: same | TIME | DAS Pleading/Brief Midland Credit (Jones) | 0.40 | $650.00 | $260.00 |
| 45337 11/2/2009 WIP work with law student re: preparation of answer to Summary Judgment motion | TIME | DAS Pleading/Brief Midland Credit (Jones) | 0.70 | $650.00 | $455.00 |
| 45339 11/2/2009 WIP review defendant's submission of revised Summary Judgment motion and related papers | TIME | DAS Pleading/Brief Midland Credit (Jones) | 0.30 | $650.00 | $195.00 |
| 45343 11/2/2009 WIP review draft fact statement from law clerk; revise and forward to J. Faulkner | TIME | DAS Pleading/Brief Midland Credit (Jones) | 1.00 | $650.00 | $650.00 |
| 45363 11/4/2009 WIP work on draft opposition to Summary Judgment motion; revise  local rule statement of facts, etc | TIME | DAS Pleading/Brief Midland Credit (Jones) | 2.00 | $650.00 | $1,300.00 |
| 45366 11/5/2009 WIP review cases cited by defendant | TIME | DAS Pleading/Brief Midland Credit (Jones) | 0.40 | $650.00 | $260.00 |
| 45372 11/6/2009 WIP work on opposition to Summary Judgment motion | TIME | DAS Pleading/Brief Midland Credit (Jones) | 4.80 | $650.00 | $3,120.00 |
| 45378 11/9/2009 WIP work on statement of facts, legal argument for opposition to sj | TIME | DAS Pleading/Brief Midland Credit (Jones) | 5.00 | $650.00 | $3,250.00 |
| 45375 11/9/2009 WIP review and reply to emails REDACT | TIME | DAS Correspondence Midland Credit (Jones) | 0.30 | $650.00 | $195.00 |
| 45381 11/10/2009 WIP review email REDACTED | TIME | DAS Correspondence Midland Credit (Jones) | 0.20 | $650.00 | $130.00 |
| 45383 11/10/2009 WIP work on draft Summary Judgment brief | TIME | DAS Pleading/Brief Midland Credit (Jones) | 3.50 | $650.00 | $2,275.00 |

11/18/2013                              Donovan Axler, LLC
11:00 AM                                  Slip Listing                            Page      14

| Slip ID | | Timekeeper | | | |
|---|---|---|---|---|---|
| Dates and Time | | Activity | | | |
| Status | | Client | | | |
| Description | | | Units | Rate | Slip Value |
| 45403 | TIME | DAS | 0.60 | $650.00 | $390.00 |
| 11/16/2009 | | Pleading/Brief | | | |
| WIP | | Midland Credit (Jones) | | | |
| begin review of J. Faulkner's revisions to opposition brief | | | | | |
| 45410 | TIME | DAS | 3.00 | $650.00 | $1,950.00 |
| 11/17/2009 | | Pleading/Brief | | | |
| WIP | | Midland Credit (Jones) | | | |
| work on opposition brief and statement of facts, Telephone call to  co-counsel re: same | | | | | |
| 45451 | TIME | DAS | 0.10 | $650.00 | $65.00 |
| 11/23/2009 | | Correspondence | | | |
| WIP | | Midland Credit (Jones) | | | |
| review emails re: discovery | | | | | |
| 45511 | TIME | DAS | 0.50 | $650.00 | $325.00 |
| 12/1/2009 | | Pleading/Brief | | | |
| WIP | | Midland Credit (Jones) | | | |
| review and revise opposition to motin for protective order; emails re: motion to compel | | | | | |
| 46147 | TIME | DAS | 0.30 | $650.00 | $195.00 |
| 1/11/2010 | | Pleading/Brief | | | |
| WIP | | Midland Credit (Jones) | | | |
| review reply to Summary Judgment brief and motion to strike | | | | | |
| 46178 | TIME | DAS | 0.20 | $650.00 | $130.00 |
| 1/13/2010 | | Correspondence | | | |
| WIP | | Midland Credit (Jones) | | | |
| review and reply to email re: conference | | | | | |
| 46182 | TIME | DAS | 0.20 | $650.00 | $130.00 |
| 1/13/2010 | | Tele w/to | | | |
| WIP | | Midland Credit (Jones) | | | |
| telephone conference call J. Faulkner, J. Francis re: motion to strike | | | | | |
| 46183 | TIME | DAS | 0.50 | $650.00 | $325.00 |
| 1/13/2010 | | Pleading/Brief | | | |
| WIP | | Midland Credit (Jones) | | | |
| review grounds for defendants motion to strike and  J. Faulkner draft opposition to motion to strike; email to her re: same | | | | | |
| 48532 | TIME | DAS | 0.20 | $650.00 | $130.00 |
| 4/29/2010 | | Pleading/Brief | | | |
| WIP | | Midland Credit (Jones) | | | |
| review Supplemental brief filed by Midland | | | | | |
| 50018 | TIME | DAS | 0.20 | $650.00 | $130.00 |
| 12/16/2010 | | Pleading/Brief | | | |
| WIP | | Midland Credit (Jones) | | | |
| review order on summary judgment motion | | | | | |
| 50022 | TIME | DAS | 0.40 | $650.00 | $260.00 |
| 12/17/2010 | | Correspondence | | | |
| WIP | | Midland Credit (Jones) | | | |
| emails with co-counsel re: results of order, strategy going forward | | | | | |

11/18/2013
11:00 AM

Donovan Axler, LLC
Slip Listing

| Slip ID<br>Dates and Time<br>Status<br>Description | | Timekeeper<br>Activity<br>Client | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| 50019<br>12/17/2010<br>WIP<br>review and reply to email re: status of case | TIME | DAS<br>Correspondence<br>Midland Credit (Jones) | 0.20 | $650.00 | $130.00 |
| 50027<br>12/17/2010<br>WIP<br>work on draft notice of pending class action;<br>email to co-counsel re: same | TIME | DAS<br>Pleading/Brief<br>Midland Credit (Jones) | 1.50 | $650.00 | $975.00 |
| 50031<br>12/20/2010<br>WIP<br>research ▮▮▮REDACTED▮▮▮▮ | TIME | DAS<br>Legal Research<br>Midland Credit (Jones) | 0.80 | $650.00 | $520.00 |
| 50030<br>12/20/2010<br>WIP<br>Telephone call to  J. Faulkner re: things to do | TIME | DAS<br>Tele w/to<br>Midland Credit (Jones) | 0.20 | $650.00 | $130.00 |
| 50033<br>12/21/2010<br>WIP<br>work on draft motion for interim fees | TIME | DAS<br>Pleading/Brief<br>Midland Credit (Jones) | 2.00 | $650.00 | $1,300.00 |
| 50034<br>12/22/2010<br>WIP<br>email to co-counsel re: things to do | TIME | DAS<br>Correspondence<br>Midland Credit (Jones) | 0.10 | $650.00 | $65.00 |
| 50035<br>12/22/2010<br>WIP<br>review motion for extension | TIME | DAS<br>Pleading/Brief<br>Midland Credit (Jones) | 0.10 | $650.00 | $65.00 |
| 50036<br>12/22/2010<br>WIP<br>work on motion for interim fees | TIME | DAS<br>Pleading/Brief<br>Midland Credit (Jones) | 1.10 | $650.00 | $715.00 |
| 50037<br>12/22/2010<br>WIP<br>start work on motion to approve notice | TIME | DAS<br>Pleading/Brief<br>Midland Credit (Jones) | 2.40 | $650.00 | $1,560.00 |
| 50040<br>12/22/2010<br>WIP<br>Telephone call from T. Leghorn re: proposed<br>notice and motion for extension; email to<br>co-counsel | TIME | DAS<br>Tele w/to<br>Midland Credit (Jones) | 0.30 | $650.00 | $195.00 |
| 50052<br>1/3/2011<br>WIP<br>finalize draft motions, forward to co-counsel for<br>review | TIME | DAS<br>Pleading/Brief<br>Midland Credit (Jones) | 1.40 | $650.00 | $910.00 |

11/18/2013                          Donovan Axler, LLC
11:00 AM                              Slip Listing                                         Page      16

| Slip ID Dates and Time Status Description | Timekeeper Activity Client | Units | Rate | Slip Value |
|---|---|---|---|---|
| 50054<br>1/4/2011<br>WIP<br>work on declaration in support of interim fee motion | TIME<br>DAS<br>Pleading/Brief<br>Midland Credit (Jones) | 1.50 | $650.00 | $975.00 |
| 50064<br>1/4/2011<br>WIP<br>Telephone call to  J. Faulkner, J. Francis re: status | TIME<br>DAS<br>Tele w/to<br>Midland Credit (Jones) | 0.20 | $650.00 | $130.00 |
| 50069<br>1/6/2011<br>WIP<br>research ▇▇▇ REDACTED ▇▇▇ | TIME<br>DAS<br>Legal Research<br>Midland Credit (Jones) | 0.40 | $650.00 | $260.00 |
| 50086<br>1/10/2011<br>WIP<br>review draft notice from J. Francis | TIME<br>DAS<br>Pleading/Brief<br>Midland Credit (Jones) | 0.40 | $650.00 | $260.00 |
| 50104<br>1/13/2011<br>WIP<br>[No description] | TIME<br>DAS<br>Pleading/Brief<br>Midland Credit (Jones) | 2.40 | $650.00 | $1,560.00 |
| 50109<br>1/14/2011<br>WIP<br>finalize motion to approve notice, oversee filing and service | TIME<br>DAS<br>Pleading/Brief<br>Midland Credit (Jones) | 0.40 | $650.00 | $260.00 |
| 50114<br>1/17/2011<br>WIP<br>review motion for reconsideration; ▇ REDACT ▇ | TIME<br>DAS<br>Pleading/Brief<br>Midland Credit (Jones) | 1.00 | $650.00 | $650.00 |
| 50119<br>1/19/2011<br>WIP<br>review notice of appeal; email to co-counsel | TIME<br>DAS<br>Apell Ct Pro<br>Midland Credit (Jones) | 0.20 | $650.00 | $130.00 |
| 50134<br>1/21/2011<br>WIP<br>review law clerk memo re: final judgment issues | TIME<br>DAS<br>Legal Research<br>Midland Credit (Jones) | 0.20 | $650.00 | $130.00 |
| 50143<br>1/25/2011<br>WIP<br>review email re: transcript, appeal | TIME<br>DAS<br>Correspondence<br>Midland Credit (Jones) | 0.20 | $650.00 | $130.00 |
| 50169<br>1/31/2011<br>WIP<br>review emails from co-counsel re: answer due | TIME<br>DAS<br>Correspondence<br>Midland Credit (Jones) | 0.20 | $650.00 | $130.00 |
| 50174<br>2/1/2011<br>WIP | TIME<br>DAS<br>Pleading/Brief<br>Midland Credit (Jones) | 2.00 | $650.00 | $1,300.00 |

11/18/2013                              Donovan Axler, LLC
11:00 AM                                  Slip Listing                                    Page    17

| Slip ID Dates and Time Status Description | Timekeeper Activity Client | Units | Rate | Slip Value |
|---|---|---|---|---|
| review and revise  draft opposition to motion for reconsideration; Telephone call to  J. Faulkner REDA | | | | |
| 50430                    TIME 3/8/2011 WIP review letter form defense re: briefing schedule, etc.; email among counsel | DAS Apell Ct Pro Midland Credit (Jones) | 0.20 | $650.00 | $130.00 |
| 50433                    TIME 3/9/2011 WIP review emails from Court and counsel re: conference | DAS Apell Ct Pro Midland Credit (Jones) | 0.20 | $650.00 | $130.00 |
| 50598                    TIME 3/28/2011 WIP revise  draft interim fee brief and declaration in support | DAS Fee Apps & Pro Midland Credit (Jones) | 0.60 | $650.00 | $390.00 |
| 50597                    TIME 3/28/2011 WIP prepare for and participate in conference call with co-counsel re: status and things to do | DAS Tele w/to Midland Credit (Jones) | 0.40 | $650.00 | $260.00 |
| 50722                    TIME 4/7/2011 WIP review and reply to email re: interim fee application | DAS Correspondence Midland Credit (Jones) | 0.20 | $650.00 | $130.00 |
| 50758                    TIME 4/12/2011 WIP emails, finalization of fee declaration | DAS Fee Apps & Pro Midland Credit (Jones) | 0.30 | $650.00 | $195.00 |
| 50784                    TIME 4/15/2011 WIP email J. Faulkner | DAS Correspondence Midland Credit (Jones) | 0.10 | $650.00 | $65.00 |
| 50800                    TIME 4/15/2011 WIP review Francis declaration, finalize brief and get ready for filing on Monday | DAS Fee Apps & Pro Midland Credit (Jones) | 0.50 | $650.00 | $325.00 |
| 50808                    TIME 4/18/2011 WIP finalize and file interim fee application; letter to Court with chambers copy | DAS Pleading/Brief Midland Credit (Jones) | 0.30 | $650.00 | $195.00 |
| 50897                    TIME 4/25/2011 WIP emails re: conference call | DAS Correspondence Midland Credit (Jones) | 0.20 | $650.00 | $130.00 |

11/18/2013                          Donovan Axler, LLC
11:00 AM                              Slip Listing                                    Page     18

| Slip ID<br>Dates and Time<br>Status<br>Description | Timekeeper<br>Activity<br>Client | Units | Rate | Slip Value |
|---|---|---|---|---|
| 50899                    TIME<br>4/25/2011<br>WIP<br>tcc among plaintiff counsel | DAS<br>Correspondence<br>Midland Credit (Jones) | 0.50 | $650.00 | $325.00 |
| 50900                    TIME<br>4/25/2011<br>WIP<br>Telephone call to  T. Leghorn | DAS<br>Tele w/to<br>Midland Credit (Jones) | 0.10 | $650.00 | $65.00 |
| 50918                    TIME<br>4/26/2011<br>WIP<br>Telephone call to  T. Leghorn | DAS<br>Tele w/to<br>Midland Credit (Jones) | 0.10 | $650.00 | $65.00 |
| 50920                    TIME<br>4/26/2011<br>WIP<br>finalize letter to T. Leghorn and email to him | DAS<br>Correspondence<br>Midland Credit (Jones) | 0.40 | $650.00 | $260.00 |
| 50919                    TIME<br>4/26/2011<br>WIP<br>letter to T. Leghorn | DAS<br>Correspondence<br>Midland Credit (Jones) | 0.70 | $650.00 | $455.00 |

Total: DAS

|  |  |  |  |  |
|---|---|---|---|---|
|  | Billable | 130.10 |  | $84,565.00 |
|  | Unbillable | 0.00 |  | $0.00 |
|  | Total | 130.10 |  | $84,565.00 |

Timekeeper: Elise Garber

| Slip ID<br>Dates and Time<br>Status<br>Description | Timekeeper<br>Activity<br>Client | Units | Rate | Slip Value |
|---|---|---|---|---|
| 47958                    TIME<br>10/19/2009<br>WIP<br>Meeting with Dave to discuss new project -<br>writing answer | Elise Garber<br>Case Mgmt/Strat<br>Midland Credit (Jones) | 0.30 | $250.00 | $75.00 |
| 47963                    TIME<br>10/26/2009<br>WIP<br>Meeting with new client on FDCPA case | Elise Garber<br>Mtgs of Counsel<br>Midland Credit (Jones) | 0.80 | $250.00 | $200.00 |
| 47964                    TIME<br>10/26/2009<br>WIP<br>Write Complaint for new client | Elise Garber<br>Legal Research<br>Midland Credit (Jones) | 0.80 | $250.00 | $200.00 |
| 47962                    TIME<br>10/26/2009<br>WIP<br>Writing brief on Summary Judgment | Elise Garber<br>Legal Research<br>Midland Credit (Jones) | 2.50 | $250.00 | $625.00 |
| 47966                    TIME<br>10/28/2009<br>WIP<br>writing brief on Summary Judgment for section<br>1692g | Elise Garber<br>Legal Research<br>Midland Credit (Jones) | 2.50 | $250.00 | $625.00 |

| 11/18/2013 | Donovan Axler, LLC | | | |
|---|---|---|---|---|
| 11:00 AM | Slip Listing | | Page | 19 |

| Slip ID<br>  Dates and Time<br>  Status<br>  Description | Timekeeper<br>Activity<br>Client | Units | Rate | Slip Value |
|---|---|---|---|---|
| 47967          TIME<br>  11/2/2009<br>  WIP<br>  Writing reply on Summary Judgment issues | Elise Garber<br>Legal Research<br>Midland Credit (Jones) | 4.00 | $250.00 | $1,000.00 |
| 47968          TIME<br>  11/2/2009<br>  WIP<br>  Research the local rules of D.C. of Conn. | Elise Garber<br>Legal Research<br>Midland Credit (Jones) | 0.30 | $250.00 | $75.00 |
| 47969          TIME<br>  11/4/2009<br>  WIP<br>  Writing reply on Summary Judgment issues<br>  and request for Summary Judgment | Elise Garber<br>Legal Research<br>Midland Credit (Jones) | 4.00 | $250.00 | $1,000.00 |

Total: Elise Garber

| | | Units | | Slip Value |
|---|---|---|---|---|
| | Billable | 15.20 | | $3,800.00 |
| | Unbillable | 0.00 | | $0.00 |
| | Total | 15.20 | | $3,800.00 |

Timekeeper: NA

| Slip ID<br>  Dates and Time<br>  Status<br>  Description | Timekeeper<br>Activity<br>Client | Units | Rate | Slip Value |
|---|---|---|---|---|
| 50839          TIME<br>  4/19/2011<br>  WIP<br>  Review email correspondence re: pro hac vice<br>  admission and letter to Court re: attorneys' fees<br>  and costs | NA<br>Correspondence<br>Midland Credit (Jones) | 0.40 | $500.00 | $200.00 |
| 50869          TIME<br>  4/21/2011<br>  WIP<br>  Review emails re: **REDACTED** | NA<br>Correspondence<br>Midland Credit (Jones) | 0.30 | $500.00 | $150.00 |
| 50861          TIME<br>  4/21/2011<br>  WIP<br>  Draft motion for pro hac vice application and<br>  supporting declaration; email same to J.<br>  Faulkner | NA<br>Pleading/Brief<br>Midland Credit (Jones) | 1.10 | $500.00 | $550.00 |
| 50890          TIME<br>  4/22/2011<br>  WIP<br>  Review correspondence of co-counsel<br>  regarding Brent action | NA<br>Correspondence<br>Midland Credit (Jones) | 0.30 | $500.00 | $150.00 |
| 50910          TIME<br>  4/25/2011<br>  WIP<br>  Phone conference with co-counsel re: Brent<br>  settlement | NA<br>Tele w/to<br>Midland Credit (Jones) | 0.30 | $500.00 | $150.00 |
| 50950          TIME<br>  4/27/2011<br>  WIP<br>  Review emails regarding pro hac vice<br>  admission and effect of Brent settlement | NA<br>Correspondence<br>Midland Credit (Jones) | 0.40 | $500.00 | $200.00 |

11/18/2013                          Donovan Axler, LLC
11:00 AM                              Slip Listing                                Page     20

| Slip ID Dates and Time Status Description | Timekeeper Activity Client | Units | Rate | Slip Value |
|---|---|---|---|---|
| 50961              TIME 4/28/2011 WIP Review correspondence from Court regarding my pro hac vice application | NA Correspondence Midland Credit (Jones) | 0.40 | $500.00 | $200.00 |
| 50986              TIME 5/4/2011 WIP Review and file entry of appearance | NA Case Mgmt/Strat Midland Credit (Jones) | 0.40 | $500.00 | $200.00 |
| 51044              TIME 5/24/2011 WIP email correspondence with co-counsel R ███████████; review Brent settlement papers a REDACTED | NA Case Mgmt/Strat Midland Credit (Jones) | 1.20 | $500.00 | $600.00 |
| 51049              TIME 5/25/2011 WIP Phone conference w/co-counsel REDACTED REDACTED  draft and revise letter to defense counsel re: Brent settlement; email correspondence with co-counsel REDACTED REDACTED; review injunctive order in Brent action | NA Case Mgmt/Strat Midland Credit (Jones) | 3.20 | $500.00 | $1,600.00 |
| 51213              TIME 5/26/2011 WIP Draft objection to Brent Settlement | NA Pleading/Brief Midland Credit (Jones) | 3.20 | $500.00 | $1,600.00 |
| 51214              TIME 5/31/2011 WIP Draft objection to Brent Settlement | NA Pleading/Brief Midland Credit (Jones) | 3.10 | $500.00 | $1,550.00 |
| 51217              TIME 6/1/2011 WIP Revise and serve objection to Brent Settlement | NA Pleading/Brief Midland Credit (Jones) | 3.80 | $500.00 | $1,900.00 |
| 51237              TIME 6/14/2011 WIP Draft email to counsel in Brent case regarding objection to proposed settlement | NA Correspondence Midland Credit (Jones) | 0.30 | $500.00 | $150.00 |
| 51250              TIME 6/17/2011 WIP Revise reply brief in support of interim attorneys' fees and send to co-counsel | NA Pleading/Brief Midland Credit (Jones) | 4.30 | $500.00 | $2,150.00 |
| 51262              TIME 6/20/2011 WIP | NA Correspondence Midland Credit (Jones) | 0.40 | $500.00 | $200.00 |

Donovan Axler, LLC
Slip Listing

| Slip ID<br>Dates and Time<br>Status<br>Description | Timekeeper<br>Activity<br>Client | Units | Rate | Slip Value |
|---|---|---|---|---|
| email correspondence with opposing counsel regarding phone conference on objection to Brent Settlement | | | | |
| 51258<br>6/20/2011<br>WIP<br>Revise reply brief on interim fee award | TIME<br><br>NA<br>Pleading/Brief<br>Midland Credit (Jones) | 1.20 | $500.00 | $600.00 |
| 51269<br>6/21/2011<br>WIP<br>email correspondence re: conference call with counsel to discuss our objection to Brent settlement | TIME<br><br>NA<br>Correspondence<br>Midland Credit (Jones) | 0.20 | $500.00 | $100.00 |
| 51270<br>6/22/2011<br>WIP<br>Prepare for and participate in phone conference with counsel to address Plaintiffs' objection to Brent settlement | TIME<br><br>NA<br>Tele w/to<br>Midland Credit (Jones) | 0.80 | $500.00 | $400.00 |
| 51282<br>6/27/2011<br>WIP<br>Review letter from defense counsel re: Brent settlement and email to co-counsel REDACTED | TIME<br><br>NA<br>Correspondence<br>Midland Credit (Jones) | 0.40 | $500.00 | $200.00 |
| 51303<br>6/28/2011<br>WIP<br>Review letter from defense counsel in Brent addressing objection; correspond w/co-counsel REDACTED | TIME<br><br>NA<br>Case Mgmt/Strat<br>Midland Credit (Jones) | 0.93 | $500.00 | $466.67 |
| 51308<br>6/29/2011<br>WIP<br>Draft and revise withdrawal of objection to Brent settlement | TIME<br><br>NA<br>Pleading/Brief<br>Midland Credit (Jones) | 5.93 | $500.00 | $2,966.67 |
| 51315<br>7/5/2011<br>WIP<br>Revise and submit withdrawal of objection to Brent settlement | TIME<br><br>NA<br>Pleading/Brief<br>Midland Credit (Jones) | 1.40 | $500.00 | $700.00 |
| 52259<br>6/6/2012<br>WIP<br>email correspondence with co-counsel re: defendant's motion for certification of interlocutory appeal | TIME<br><br>NA<br>Case Mgmt/Strat<br>Midland Credit (Jones) | 0.40 | $500.00 | $200.00 |
| 52261<br>6/8/2012<br>WIP<br>Review opposition to defendant's motion for reconsideration of denial of interlocutory appeal | TIME<br><br>NA<br>Pleading/Brief<br>Midland Credit (Jones) | 0.60 | $500.00 | $300.00 |

11/18/2013  Donovan Axler, LLC
11:00 AM  Slip Listing  Page  22

| Slip ID<br>Dates and Time<br>Status<br>Description | Timekeeper<br>Activity<br>Client | Units | Rate | Slip Value |
|---|---|---|---|---|
| 52351          TIME<br>7/10/2012<br>WIP<br>Review supplemental brief re: 1292(b)<br>certification | NA<br>Pleading/Brief<br>Midland Credit (Jones) | 0.40 | $500.00 | $200.00 |
| 52424          TIME<br>8/13/2012<br>WIP<br>Review order certifying interlocutory appeal | NA<br>Case Mgmt/Strat<br>Midland Credit (Jones) | 1.00 | $500.00 | $500.00 |
| 52445          TIME<br>8/27/2012<br>WIP<br>Review and research opposition to petition for<br>appeal | NA<br>Pleading/Brief<br>Midland Credit (Jones) | 1.40 | $500.00 | $700.00 |
| 53005          TIME<br>7/18/2013<br>WIP<br>Review settlement agreement, preliminary<br>approval papers | NA<br>Settlement<br>Midland Credit (Jones) | 1.10 | $500.00 | $550.00 |

Total: NA

|  |  | Units |  | Slip Value |
|---|---|---|---|---|
| Billable | | 38.86 | | $19,433.34 |
| Unbillable | | 0.00 | | $0.00 |
| Total | | 38.86 | | $19,433.34 |

Grand Total

|  |  | Units |  | Slip Value |
|---|---|---|---|---|
| Billable | | 197.46 | | $110,657.84 |
| Unbillable | | 0.00 | | $0.00 |
| Total | | 197.46 | | $110,657.84 |

# EXHIBIT D

THE NATIONAL LAW JOURNAL/WWW.NLJ.COM | DECEMBER 19, 2011

| BILLING SURVEY

# A nationwide sampling of law firm billing rates

*The National Law Journal* asked the respondents to its 2011 survey of the nation's 250 largest law firms to provide a range of hourly billing rates. Firms that supplied the information are listed in alphabetical order.

| FIRM NAME | PRINCIPAL OR LARGEST OFFICE | AVERAGE FULL-TIME EQUIVALENT ATTORNEYS | FIRMWIDE | | PARTNER | | | | ASSOCIATE | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | AVERAGE | MEDIAN | HIGH | LOW | AVERAGE | MEDIAN | HIGH | LOW | AVERAGE | MEDIAN |
| Baker, Donelson, Bearman, Caldwell & Berkowitz | Memphis, Tenn. | 527 | $311 | $310 | $595 | $250 | $357 | $345 | $315 | $160 | $228 | $225 |
| Best Best & Krieger | Riverside, Calif. | 195 | $358 | $360 | $575 | $275 | $417 | $420 | $375 | $205 | $265 | $240 |
| Briggs and Morgan | Minneapolis | 185 | | | $625 | $235 | | | $305 | $230 | | |
| Broad and Cassel | Orlando, Fla. | 160 | $377 | $350 | $575 | $295 | $435 | $395 | $350 | $180 | $265 | $265 |
| Bryan Cave | St. Louis | 908 | $475 | $460 | $795 | $375 | $565 | $553 | $640 | $200 | $356 | $360 |
| Butzel Long | Detroit | 176 | | | $700 | $325 | $440 | | $425 | $225 | $274 | |
| Carlton Fields | Tampa, Fla. | 270 | $397 | $400 | $815 | $320 | $470 | $470 | $380 | $195 | $282 | $265 |
| Cozen O'Connor | Philadelphia | 504 | $439 | $410 | $890 | $345 | $510 | $490 | $550 | $225 | $330 | $330 |
| Day Pitney | Parsippany, N.J. | 324 | $447 | $450 | $960 | $380 | $537 | $525 | $470 | $235 | $317 | $315 |
| Dickinson Wright | Detroit | 229 | | | $600 | $325 | | | $320 | $200 | | |
| Dickstein Shapiro | Washington | 335 | $560 | $550 | $1,000 | $540 | $680 | $670 | $545 | $225 | $435 | $465 |
| Dinsmore & Shohl | Cincinnati | 407 | $398 | $295 | $630 | $150 | $373 | $370 | $310 | $130 | $217 | $220 |
| DLA Piper | New York | 3,348 | $585 | $615 | $1,120 | $530 | $747 | $730 | $730 | $320 | $508 | $510 |
| Dorsey & Whitney | Minneapolis | 567 | $426 | $405 | $810 | $295 | $526 | $525 | $465 | $190 | $294 | $275 |
| Duane Morris | Philadelphia | 629 | $503 | $500 | $875 | $375 | $575 | $570 | $530 | $225 | $365 | $365 |
| Dykema Gossett | Detroit | 333 | $406 | $400 | $665 | $310 | $482 | $485 | $395 | $260 | $369 | $305 |
| Epstein Becker & Green | New York | 300 | $428 | $425 | $850 | $350 | $519 | $500 | $550 | $195 | $341 | $325 |
| Fitzpatrick, Cella, Harper & Scinto | New York | 168 | | | $730 | $460 | | $525 | $440 | $275 | | $325 |
| Fox Rothschild | Philadelphia | 450 | $413 | $420 | $725 | $325 | $486 | $483 | $455 | $190 | $297 | $295 |
| Frost Brown Todd | Cincinnati | 401 | $296 | $295 | $515 | $205 | $340 | $340 | $265 | $150 | $200 | $200 |
| Gardere Wynne Sewell | Dallas | 265 | $435 | $450 | $815 | $380 | $550 | $500 | | $225 | $325 | $320 |
| Gibbons | Newark, N.J. | 199 | $505 | $450 | $725 | $400 | $563 | $505 | $475 | $285 | $380 | $320 |
| Harris Beach | Rochester, N.Y. | 176 | | | $390 | $275 | | | $260 | $160 | | |
| Hiscock & Barclay | Syracuse, N.Y. | 174 | $269 | $240 | $750 | $195 | $304 | $265 | $350 | $150 | $207 | $195 |
| Hodgson Russ | Buffalo, N.Y. | 199 | | | $685 | $240 | $378 | $360 | $420 | $180 | $234 | $225 |
| Holland & Knight | Washington | 910 | $445 | $455 | $895 | $300 | $530 | $520 | $495 | $175 | $295 | $290 |
| Hughes Hubbard & Reed | New York | 300 | $633 | $615 | $990 | $625 | $828 | $800 | $695 | $270 | $533 | $540 |
| Husch Blackwell | St. Louis | 551 | $341 | $340 | $850 | $225 | $395 | $390 | $425 | $175 | $226 | $210 |
| Jackson Kelly | Charleston, W.Va. | 170 | $275 | $275 | $595 | $255 | $319 | $325 | $260 | $155 | $208 | $205 |
| Kaye Scholer | New York | 425 | $661 | $665 | $1,080 | $685 | $831 | $835 | $705 | $310 | $519 | $525 |
| Kelley Drye & Warren | New York | 321 | $474 | $400 | $925 | $480 | $634 | $645 | $595 | $275 | $425 | $420 |
| Knobbe, Martens, Olson & Bear | Irvine, Calif. | 268 | $439 | $415 | $735 | $415 | $525 | $500 | $495 | $295 | $346 | $345 |
| Lane Powell | Seattle | 180 | $405 | $425 | $645 | $340 | $460 | $450 | $360 | $225 | $295 | $285 |
| Lathrop & Gage | Kansas City, Mo. | 281 | $337 | $340 | $735 | $275 | $390 | $390 | $410 | $205 | $246 | $245 |
| Lewis, Rice & Fingersh | St. Louis | 162 | $275 | | $470 | $270 | | | $320 | $150 | | |
| Lowenstein Sandler | Roseland, N.J. | 249 | $478 | $480 | $895 | $435 | $613 | $595 | $660 | $250 | $400 | $390 |
| Manatt, Phelps & Phillips | Los Angeles | 322 | $602 | $620 | $850 | $540 | $676 | $670 | $550 | $215 | $464 | $500 |
| McElroy, Deutsch, Mulvaney & Carpenter | Morristown, N.J. | 272 | $245 | $275 | $575 | $295 | $350 | $375 | $325 | $185 | $250 | $235 |
| McKenna Long & Aldridge | Atlanta | 425 | $472 | $465 | $800 | $405 | $562 | $540 | $510 | $215 | $374 | $375 |
| Michael Best & Friedrich | Milwaukee | 208 | $321 | $310 | $650 | $245 | $413 | | $310 | $205 | $241 | |
| Miller & Martin | Chattanooga, Tenn. | 184 | $343 | $325 | $610 | $240 | $369 | $375 | $275 | $185 | $215 | $215 |
| Nelson Mullins Riley & Scarborough | Columbia, S.C. | 399 | $318 | $310 | $450 | $220 | $412 | $400 | $350 | $170 | $265 | $250 |
| Nexsen Pruet | Columbia, S.C. | 178 | | | $550 | $235 | | | $285 | $170 | | |

SEE SAMPLING, PAGE 13

13

BILLING SURVEY

SAMPLING, FROM PAGE 12

| FIRM NAME | PRINCIPAL OR LARGEST OFFICE | AVERAGE FULL-TIME EQUIVALENT ATTORNEYS* | FIRMWIDE | | PARTNER | | | | ASSOCIATE | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | AVERAGE | MEDIAN | HIGH | LOW | AVERAGE | MEDIAN | HIGH | LOW | AVERAGE | MEDIAN |
| Patton Boggs | Washington | 512 | $546 | $540 | $990 | $410 | $659 | $645 | $570 | $240 | $410 | $415 |
| Pepper Hamilton | Philadelphia | 459 | | | $825 | $380 | $557 | | $460 | $235 | $344 | |
| Perkins Coie | Seattle | 693 | $462 | | $875 | $285 | $550 | $545 | $590 | $215 | $368 | |
| Phelps Dunbar | New Orleans | 280 | $236 | $225 | $465 | $190 | $281 | $275 | $245 | $150 | $189 | $190 |
| Polsinelli Shughart | Kansas City, Mo. | 466 | | | $630 | $275 | | | $335 | $205 | | |
| Saul Ewing | Philadelphia | 220 | $431 | $450 | $750 | $350 | $502 | $490 | $495 | $245 | $326 | $300 |
| Schulte Roth & Zabel | New York | 406 | $615 | $630 | $935 | $770 | $846 | $840 | $675 | $285 | $608 | $580 |
| Seyfarth Shaw | Chicago | 702 | $437 | $425 | $790 | $355 | $528 | $525 | $505 | $225 | $341 | $340 |
| Sheppard, Mullin, Richter & Hampton | Los Angeles | 465 | | | $860 | $505 | | | $635 | $275 | | |
| Shumaker, Loop & Kendrick | Toledo, Ohio | 208 | $345 | $365 | $555 | $265 | $364 | $375 | $320 | $195 | $252 | $250 |
| Stoel Rives | Portland, Ore. | 373 | $385 | $395 | $625 | $320 | $451 | $450 | $500 | $195 | $292 | $275 |
| Strasburger & Price | Dallas | 181 | $363 | $362 | $630 | $211 | $395 | $397 | $332 | $199 | $250 | $238 |
| Thompson & Knight | Dallas | 319 | $520 | $520 | $875 | $440 | $594 | $585 | $460 | $250 | $358 | $350 |
| Thompson Coburn | St. Louis | 325 | | | $750 | $315 | | | $445 | $195 | | |
| Ulmer & Berne | Cleveland | 179 | $316 | | $585 | $280 | $405 | | $390 | $200 | $260 | |
| Vedder Price | Chicago | 246 | $445 | $445 | $735 | $295 | $500 | $490 | $520 | $265 | $345 | $335 |
| Winstead | Dallas | 265 | $406 | | $680 | $365 | $477 | | $410 | $215 | $301 | |
| Winston & Strawn | Chicago | 868 | $557 | $550 | $1,130 | $580 | $713 | $700 | $600 | $350 | $434 | $413 |
| Wyatt, Tarrant & Combs | Louisville, Ky. | 181 | $312 | $350 | $500 | $240 | $325 | $375 | $275 | $180 | $220 | $235 |

* Attorney numbers are from NLJ 250 published in April 2011.